In re Annagen, LLC

Case No. 1:19-bk-0361
Reporting Period: September 2019

**MONTHLY OPERATING REPORT**

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| Document Explanation Affidavit/Supplement REQUIRED DOCUMENTS | Form No. | Attached | Attached | Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

| | | |
|---|---|---|
| Signature of Debtor *Samuel D. Coyl* | Date October 20, 2019 | |
| Signature of Joint Debtor | Date | |
| Signature of Authorized Individual* | Date | |
| Printed Name of Authorized Individual | Title of Authorized Individual | |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR

In re Annagen LLC                          Case No. 1:19-bk-0361

Debtor

Reporting Period: September 2019

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 49,681 | | | | | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | 9 | | | | | | | |
| ACCOUNTS RECEIVABLE | 282,920 | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| **TOTAL RECEIPTS** | 282,920 | | | | | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | 45,769 | | | | | | | |
| PAYROLL TAXES | 8,199 | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | 235,194 | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | 289,162 | | | | | | | |
| | | | | | | | | |
| NET CASH FLOW | -39,527 | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| CASH - END OF MONTH | 43,448 | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
| --- | --- |
| TOTAL DISBURSEMENTS | 289,162 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 0 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 289,162 |

FORM MOR-1

In re  Annagen, LLC                                    Case No. 1:19-bk-03631

             Debtor                          Reporting Period: September 2019

## BANK RECONCILIATIONS
Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | SEE | | ATTACH | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a

In re Annagen, LLC

Case No. 1:19-bk-03631

Debtor

Reporting Period: September 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|----------------|-----------------|-------|--------------|------------|------|----------|------|----------|
|       | N O N E        |                 |       |              |            |      |          |      |          |

FORM MOR-1b
(04/07)

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | | Cumulative Filing to Date |
|---|---|---|---|
| Gross Revenues | $ | 301,818.00 | $ |
| Less: Returns and Allowances | | | |
| Net Revenue | $ | 303,818.00 | $ |
| **COST OF GOODS SOLD** | | | |
| Beginning Inventory | | | |
| Add: Purchases | | | |
| Add: Cost of Labor | | | |
| Add: Other Costs (attach schedule) | | | |
| Less: Ending Inventory | | | |
| Cost of Goods Sold | $ | 154,732.00 | |
| Gross Profit | $ | 147,086.00 | |
| **OPERATING EXPENSES** | | | |
| Advertising | | | |
| Auto and Truck Expense | | | |
| Bad Debts | | | |
| Contributions | | | |
| Employee Benefits Programs | $ | 13,966.00 | |
| Insider Compensation* | | | |
| Insurance | $ | 5,164.00 | |
| Management Fees/Bonuses | | | |
| Office Expense | $ | 1,325.00 | |
| Pension & Profit-Sharing Plans | | | |
| Repairs and Maintenance | | | |
| Rent and Lease Expense | $ | 24,948.00 | |
| Salaries/Commissions/Fees | $ | 74,487.00 | |
| Supplies | | | |
| Taxes - Payroll | $ | 4,779.00 | |
| Taxes - Real Estate | | | |
| Taxes - Other | $ | 521.00 | |
| Travel | | | |
| Utilities | $ | 288.00 | |
| Other (attach schedule) | $ | 6,191.00 | |
| Total Operating Expenses Before Depreciation | $ | 131,669.00 | |
| Depreciation/Depletion/Amortization | $ | 25,000.00 | |
| Net Profit (Loss) Before Other Income & Expenses | $ | (9,583.00) | |
| **OTHER INCOME AND EXPENSES** | | | |
| Other Income (attach schedule) | $ | 8.00 | |
| Interest Expense | | | |
| Other Expense (attach schedule) | | | |
| Net Profit (Loss) Before Reorganization Items | $ | (9,575.00) | |
| **REORGANIZATION ITEMS** | | | |
| Professional Fees | | | |
| U. S. Trustee Quarterly Fees | | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | |
| Gain (Loss) from Sale of Equipment | | | |
| Other Reorganization Expenses (attach schedule) | | | |
| Total Reorganization Expenses | | | |
| Income Taxes | | | |
| Net Profit (Loss) | $ | (9,575.00) | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## STATEMENT OF OPERATIONS - continuation sheet

| Cumulative BREAKDOWN OF "OTHER" CATEGORY | Month | Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Intrest Income | $  8.00 | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| Late Fees | $  1,121.00 | |
| Credit Card Processing Fees/Bank Fees | $  3,841.00 | |
| Dues & Subscriptions | $  1,229.00 | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re Annagen, LLC                                    Case No. 1:19-bk-03631

                    Debtor                             Reporting Period: September 2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $ 43,448.00 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | $ 372,500.00 | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | $ 748.00 | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | $ 87,083.00 | |
| *TOTAL CURRENT ASSETS* | $ 503,779.00 | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | $ 3,610,530.00 | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | $ 2,971,237.00 | |
| *TOTAL PROPERTY & EQUIPMENT* | $ 11,430,752.00 | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ 1,594,259.00 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $ 13,025.00 | |
| Taxes Payable (refer to FORM MOR-4) | $ 12,094.00 | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | $ 26,265.00 | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | $ 240,929.00 | |
| *TOTAL POSTPETITION LIABILITIES* | $ 292,313.00 | $ |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | $ 1,684,575.00 | |
| Priority Debt | $ 573,970.00 | |
| Unsecured Debt | $ 4,830,327.00 | |
| *TOTAL PRE-PETITION LIABILITIES* | $ 7,088,872.00 | $ |
| | $ 7,381,185.00 | $ |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | $ (6,228,538.00) | |
| Retained Earnings - Postpetition | $ (9,575.00) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ (6,258,113.00) | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 1,143,072 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 0 | 7515 | 3615 | 9/19/2019 | 94545705 | 3900 |
| FICA-Employee | 0 | 4774 | 2292 | 9/19/2019 | 94545705 | 2481 |
| FICA-Employer | 0 | 4774 | 2292 | 9/19/2019 | 94545705 | 2481 |
| Unemployment | 0 | 4 | | | | 4 |
| Income | 0 | | | | | |
| Other: | 0 | | | | | |
|    Total Federal Taxes | 0 | 17067 | | | | 8867 |
| **State and Local** | | | | | | |
| Withholding | 0 | 1786 | | | | 176 |
| Sales | 0 | 432 | | | | 432 |
| Excise | 0 | | | | | |
| Unemployment | 0 | 36 | | | | 36 |
| Real Property | 0 | | | | | |
| Personal Property | 0 | | | | | |
| Other: LEIT & LST | 0 | 973 | | | | 973 |
|    Total State and Local | 0 | | | | | |
| Total Taxes | 0 | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 13025 | | | | | 13025 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | 13033 | | | | | 13033 |
| Rent/Leases-Equipment | 13232 | | | | | 13232 |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | 39290 | | | | | 39290 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 644,048 | |
| + Amounts billed during the period | 544,879 | |
| - Amounts collected during the period | | 3,654,240 |
| Total Accounts Receivable at the end of the reporting period | 823,687 | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | 329,567 | |
| 31 - 60 days old | | 7,535 |
| 61 - 90 days old | 342,477 | |
| 91+ days old | 467,378 | |
| Total Accounts Receivable | 823,687 | |
| Amount considered uncollectible (Bad Debt) | | 278,545 |
| Accounts Receivable (Net) | 545,142 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. DIP Account application in process | X | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org



Stash some cash with our certificate specials. *New rates!*

members1st.org/promotions/special-certificate-rate

ANNAGEN LLC
2330 VARTAN WAY STE 185
HARRISBURG PA 17110

## ACCOUNT BALANCES AT A GLANCE

Your account falls within the Large Volume Business tier.

| | |
|---|---|
| CHECKING | 52,734.92 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 0.00 |

## BUSINESS CHECKING (0007)

| | | | BEGINNING BALANCE: | | $0.00 |
|---|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 08/19 | 08/19 | Deposit | 195.00 | | 195.00 |
| 08/20 | 08/20 | Deposit by Check | 23,581.43 | | 23,776.43 |
| 08/21 | 08/21 | Deposit ACH PAYLIANCE | 203.50 | | 23,979.93 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201908075031PAYWEL CO: PAYLIANCE | | | |
| 08/21 | 08/21 | Deposit by Check | 4,572.80 | | 28,552.73 |
| 08/21 | 08/21 | Withdrawal | | 1,000.00 | 27,552.73 |
| 08/22 | 08/22 | Deposit ACH CLEARENT LLC | 366.60 | | 27,919.33 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 08/22 | 08/22 | Deposit by Check | 7,099.40 | | 35,018.73 |
| 08/22 | 08/22 | Withdrawal by Check | | 16,722.00 | 18,296.73 |
| | | Check 00 1477887 Disbursed 16,717.00 | | | |
| 08/22 | 08/22 | Withdrawal ReturnNSF 54 | | 37.00 | 18,259.73 |
| | | In the amount $25,000.00. | | | |
| 08/23 | 08/23 | Deposit ACH CLEARENT LLC | 1,626.64 | | 19,886.37 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 08/23 | 08/23 | Withdrawal | | 30.00 | 19,856.37 |
| 08/23 | 08/23 | Withdrawal by Wire 0000112860 | | 15,000.00 | 4,856.37 |
| 08/23 | 08/23 | Withdrawal ReturnNSF 53 | | 37.00 | 4,819.37 |
| | | In the amount $5,000.00. | | | |
| 08/23 | 08/24 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 1,033.10 | 3,786.27 |
| | | 08/23 WASABI TECHNOLOGIES WWW.WASABI.CO MA | | | |
| 08/24 | 08/24 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 381.35 | 3,404.92 |
| | | 08/24 ADOBE *ACROPRO SUBS 800-443-8158 ADOBE *AC | | | |
| 08/26 | 08/26 | Deposit ACH CLEARENT LLC | 213.00 | | 3,617.92 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 08/26 | 08/26 | Deposit ACH CLEARENT LLC | 220.80 | | 3,838.72 |


| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 08/26 | 08/26 | Withdrawal ACH ACHMA VISB | | 1,435.30 | 2,403.42 |
| | | TYPE: BILL PYMNT ID: 0000751800 DATA: 800-922-0204 CO: ACHMA VISB | | | |
| 08/26 | 08/27 | Withdrawal Debit Card BUS CHECK CARD | | 46.75 | 2,356.67 |
| | | 08/26 MESSIAH COLL CAMP STR1417800-3815151 MESSI | | | |
| 08/27 | 08/27 | Deposit ACH CLEARENT LLC | 3,745.10 | | 6,101.77 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 08/27 | 08/27 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 385.00 | 5,716.77 |
| | | 08/28 DESKDIRECTOR MT EDEN NZ | | | |
| 08/27 | 08/27 | Withdrawal at ATM #004305 | | 500.00 | 5,216.77 |
| | | PNC BANK 2015 DOTSON COURT HARRISBURG PA | | | |
| 08/27 | 08/27 | Withdrawal POS #600951 | | 80.54 | 5,136.23 |
| | | AMAZON.COM*MO1G61MX1 SEATTLE WA | | | |
| 08/27 | 08/27 | Withdrawal Debit Card BUS CHECK CARD | | 472.71 | 4,663.52 |
| | | 08/27 REVIO *CallTower 385-2596210 REVIO *CallTo | | | |
| 08/27 | 08/28 | Withdrawal Debit Card BUS CHECK CARD | | 1,000.00 | 3,663.52 |
| | | 08/26 PB *Harrisburg Acad 717-7637811 PB *Harris | | | |
| 08/27 | 08/28 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 20.00 | 3,643.52 |
| | | 08/27 TRP FEE 8154612271416 TRIPACTIONS.C CA | | | |
| 08/28 | 08/28 | Withdrawal Debit Card BUS CHECK CARD | | 290.75 | 3,352.77 |
| | | 08/27 Hotel*8154612271416 800-397-3342 Hotel*815 | | | |
| 08/27 | 08/28 | Withdrawal POS #469750 | | 30.71 | 3,322.06 |
| | | AMAZON.COM*MO22M5MY1 SEATTLE WA | | | |
| 08/28 | 08/28 | Withdrawal Debit Card BUS CHECK CARD | | 35.14 | 3,286.92 |
| | | 08/27 TURKEY HILL #0266 HARRISBURG PA | | | |
| 08/28 | 08/28 | Deposit ACH CLEARENT LLC | 350.00 | | 3,636.92 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 08/28 | 08/28 | Deposit by Check | 7,127.20 | | 10,764.12 |
| 08/28 | 08/28 | Withdrawal Debit Card BUS CHECK CARD | | 262.00 | 10,502.12 |
| | | 08/27 SOUTHWES 5262113638727800-435-9792 SOUTHWE | | | |
| 08/28 | 08/28 | Withdrawal Debit Card BUS CHECK CARD | | 269.00 | 10,233.12 |
| | | 08/27 AMERICAN AIR0017394126447 FORT WORTH TX | | | |
| 08/28 | 08/28 | Check 56 Tracer 0000326739 | | 5,000.00 | 5,233.12 |
| 08/29 | 08/29 | Deposit by Check | 20,176.69 | | 25,409.81 |
| 08/29 | 08/29 | Withdrawal Debit Card BUS CHECK CARD | | 10.59 | 25,399.22 |
| | | 08/29 APL*ITUNES.COM/BILL 866-712-7753 APL*ITUNE | | | |
| 08/29 | 08/29 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 2.99 | 25,396.23 |
| | | 08/29 APL*ITUNES.COM/BILL 866-712-7753 APL*ITUNE | | | |
| 08/29 | 08/29 | Withdrawal ACH ACHMA VISB | | 2,476.21 | 22,920.02 |
| | | TYPE: BILL PYMNT ID: 0000751800 DATA: 800-922-0204 CO: ACHMA VISB | | | |
| 08/29 | 08/29 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 237.44 | 22,682.58 |
| | | 08/29 SMARTSHEET 855-420-2395 SMARTSHEET WAUSIN4 | | | |
| 08/30 | 08/30 | Deposit ACH CLEARENT LLC | 259.95 | | 22,942.53 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 08/30 | 08/30 | Withdrawal | | 1,865.10 | 21,077.43 |
| 08/30 | 08/30 | Withdrawal | | 1,595.83 | 19,481.60 |
| 08/30 | 08/30 | Withdrawal | | 2,506.85 | 16,974.75 |
| 08/30 | 08/30 | Withdrawal | | 1,932.45 | 15,042.30 |
| 08/30 | 08/30 | Withdrawal | | 771.71 | 14,270.59 |
| 08/30 | 08/30 | Withdrawal | | 1,516.00 | 12,754.59 |
| 08/30 | 08/30 | Withdrawal | | 90.00 | 12,664.59 |
| 08/30 | 08/30 | Withdrawal | | 2,499.63 | 10,164.96 |
| 08/30 | 08/30 | Withdrawal by Wire 0000113062 | | 2,490.24 | 7,674.72 |
| 08/30 | 08/30 | Withdrawal by Wire 0000113063 | | 525.05 | 7,149.67 |
| 08/30 | 08/30 | Withdrawal by Wire 0000113064 | | 1,163.88 | 5,985.79 |
| 08/30 | 08/30 | Deposit by Check | 75,519.94 | | 81,505.73 |
| 08/30 | 08/30 | Withdrawal | | 30.00 | 81,475.73 |



| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 08/30 | 08/30 | Check 54 Tracer 0000006876 | | 25,000.00 | 56,475.73 |
| 08/30 | 08/31 | Withdrawal Debit Card BUS CHECK CARD | | 9.53 | 56,466.20 |
| | | 08/30 Prime Video*MO8GJ0QL1 888-802-3080 Prime V | | | |
| 08/30 | 08/31 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 237.44 | 56,228.76 |
| | | 08/30 SMARTSHEET 855-420-2395 SMARTSHEET WAUSIN7 | | | |
| 08/31 | 08/31 | Withdrawal Debit Card BUS CHECK CARD | | 3,495.00 | 52,733.76 |
| | | 08/30 NAGIOSENTER 888-624-4671 NAGIOSENTER MNUSI | | | |
| 08/31 | 08/31 | Deposit Dividend | 0.31 | | 52,734.07 |
| | | Annual Percentage Yield Earned 0.05% from 08/19/19 through 08/31/19 | | | |
| 08/31 | 08/31 | Deposit Swipe 5 Rebate | 0.85 | | 52,734.92 |
| | | | | **ENDING BALANCE:** | **$52,734.92** |

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 54 | 08/30 | 25,000.00 | 56* | 08/28 | 5,000.00 | | | |

\* Indicates check out of sequence     2 Checks Cleared for 30,000.00

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total NSF Fees | 74.00 | 74.00 |

**Checking Account Overdraft Information**

Overdrafts may be created by check, ACH debit, bill pay, or ATM and recurring and everyday debit card purchases. A $37 insufficient funds fee will be charged each time an item is presented on your account when you have an insufficient available balance. Once your account becomes overdrawn, our expectation is that you will bring your account to a positive balance immediately. We will generally pay overdrafts up to the courtesy pay limit disclosed to you as long as you are in good standing, which means your account is not continuously overdrawn for more than 30 days, does not have a delinquent loan of more than 15 days or a delinquent credit card of more than 30 days, does not have any outstanding legal, administrative order or levy, and you continue to make deposits consistent with your past practices with at least one deposit in the last 16 days.  Items paid into overdraft will be at our discretion and we reserve the right not to pay items even if items previously presented have been paid. Your current courtesy pay limit is available to you by logging into Members 1st Online or calling Customer Service at 1-800-237-7288.

| | | | |
|---|---|---|---|
| Total Deposits | 145,259.21 | Average Daily Balance | 17,171.36 |
| Total Withdrawals | 92,524.29 | | |

## BUSINESS SAVINGS (0000)

| | | | BEGINNING BALANCE: | $0.00 |
|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 08/19 | 08/19 | Deposit | 5.00 | | 5.00 |
| | | | | **ENDING BALANCE:** | **$5.00** |

| | |
|---|---|
| Total Deposits | 5.00 |

## YTD SUMMARY

**TOTAL DIVIDENDS PAID**

| 0000 | BUSINESS SAVINGS | 0.00 | |
|---|---|---|---|
| 0007 | BUSINESS CHECKING | 0.31 | |
| | Total Year to Date Dividends Paid (Includes Closed Shares) | | 0.31 |


## ACCOUNT ANALYSIS STATEMENT

### Large Volume Business

**Total Balance at a Glance:**

| | |
|---|---|
| Business Checking: | **52,734.92** |
| Business Savings: | **5.00** |
| Certificates: | **0.00** |
| Loans: | **0.00** |

**Account Charges:**

| | Count | Unit Cost | Charge |
|---|---|---|---|
| Checks Deposited: | 36 | -- | -- |
| Checks Paid: | 2 | -- | -- |
| Total Items Processed: | 38 | -- | -- |
| Items Processed Free: | 500 | -- | -- |
| Items Processed Fee: | 0 | 0.10 | 0.00 |
| Rolled Coins Processed: | 0 | -- | -- |
| Rolled Coins Processed Free: | 200 | -- | -- |
| Rolled Coins Handling Fee: | 0 | 0.10 | 0.00 |
| Zero Balance Accounts (ZBA) Accounts: | -- | -- | 0.00 |
| | | | |
| Business Online Banking/Entitlements: | -- | -- | 0.00 |
| ACH Origination & Wire Services: | -- | -- | 0.00 |
| ACH Origination Items Processed: | 0 | 0.00 | 0.00 |
| Same Day ACH Items Processed: | 0 | 0.00 | 0.00 |
| Wire Transfers (Domestic): | 0 | 0.00 | 0.00 |
| Wire Transfers (International): | 0 | 0.00 | 0.00 |
| Business Bill Pay: | -- | 0.00 | 0.00 |
| Business Bill Pay Items Free: | 0 | -- | -- |
| Business Bill Pay Items Processed: | 0 | 0.00 | 0.00 |
| Lockbox Services: | -- | -- | 0.00 |
| Lockbox Items Processed: | 0 | 0.00 | 0.00 |
| Ancillary Item Fee: | -- | -- | 0.00 |
| Positive Pay: | -- | -- | 0.00 |
| Remote Deposit Fee: | -- | 0.00 | 0.00 |
| Mobile Remote Deposit Capture Fee: | -- | -- | 0.00 |
| Sweep Services: | -- | -- | 0.00 |
| Sweeps: | 0 | 5.00 | 0.00 |
| | | | |
| **Total Charges:** | **--** | **--** | **0.00** |
| | | | |
| Flat Fee: | -- | -- | 0.00 |

This fee will be deducted from your business checking account on 09/15/2019. If funds are not available, these funds will be deducted from your business savings.

Thank you for your business relationship.



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

ANNAGEN LLC
2330 VARTAN WAY STE 185
HARRISBURG PA 17110

## ACCOUNT BALANCES AT A GLANCE

Your account falls within the Large Volume Business tier.

| | |
| --- | --- |
| CHECKING | 58,100.19 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 0.00 |

## BUSINESS CHECKING (0007)

| | | | BEGINNING BALANCE: | | $52,734.92 |
| --- | --- | --- | --- | --- | --- |

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| --- | --- | --- | --- | --- | --- |
| 09/02 | 09/02 | Withdrawal POS #951469 | | 174.87 | 52,560.05 |
| | | AMAZON.COM*9H3E85H83 SEATTLE WA | | | |
| 09/02 | 09/03 | Withdrawal POS #171757 | | 79.49 | 52,480.56 |
| | | AMAZON.COM*MO5IM5S71 SEATTLE WA | | | |
| 09/03 | 09/03 | Withdrawal Debit Card BUS CHECK CARD | | 47.76 | 52,432.80 |
| | | 09/02 EXPRESS#0507 888-397-1980 EXPRESS#0507 PAU | | | |
| 09/03 | 09/03 | Deposit ACH CLEARENT LLC | 10.95 | | 52,443.75 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/03 | 09/03 | Deposit ACH CLEARENT LLC | 5,945.58 | | 58,389.33 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/03 | 09/03 | Deposit ACH CLEARENT LLC | 6,172.52 | | 64,561.85 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/03 | 09/03 | Deposit ACH CLEARENT LLC | 21,244.20 | | 85,806.05 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/03 | 09/03 | Withdrawal by Wire 0000113076 | | 30,790.37 | 55,015.68 |
| 09/03 | 09/03 | Withdrawal Members 1st Online | | 10,000.00 | 45,015.68 |
| | | Online Transfer to USAA FEDERAL SAVINGS | | | |
| | | BANK XXXXX359 | | | |
| 09/03 | 09/03 | Withdrawal Debit Card BUS CHECK CARD | | 496.16 | 44,519.52 |
| | | 09/03 NETWORK DEPOT LLC 703-264-7776 NETWORK DEP | | | |
| 09/03 | 09/04 | Withdrawal Debit Card BUS CHECK CARD | | 49.00 | 44,470.52 |
| | | 09/03 CUSTOMER THERMOMETER WITNEY GB | | | |
| 09/04 | 09/04 | Withdrawal Debit Card BUS CHECK CARD | | 317.00 | 44,153.52 |
| | | 09/03 CPANEL INC 713-529-0800 CPANEL INC TXUSIND | | | |
| 09/04 | 09/04 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 16.95 | 44,136.57 |
| | | 09/04 NETFLIX.COM NETFLIX.COM CA | | | |
| 09/04 | 09/04 | Deposit ACH CLEARENT LLC | 3,586.55 | | 47,723.12 |


| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/04 | 09/04 | Withdrawal ACH CBI 701-212-1920 | | 149.00 | 47,574.12 |
| | | TYPE: PURCHASE ID: 3383693141 DATA: CONSUMER DEBIT CO: CBI 701-212-1920 | | | |
| 09/04 | 09/04 | Withdrawal ACH HIGHMARK | | 8,777.00 | 38,797.12 |
| | | TYPE: EDI PAYMTS ID: N251687586 CO: HIGHMARK | | | |
| 09/04 | 09/04 | Withdrawal ACH CONNECTWISE INC | | 10,704.20 | 28,092.92 |
| | | TYPE: 8138685795 ID: 3300886252 CO: CONNECTWISE INC | | | |
| 09/04 | 09/04 | Withdrawal Debit Card BUS CHECK CARD | | 21.18 | 28,071.74 |
| | | 09/04 APL* ITUNES.COM/BILL 866-712-7753 APL* ITU | | | |
| 09/04 | 09/04 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 15.89 | 28,055.85 |
| | | 09/04 APL*ITUNES.COM/BILL 866-712-7753 APL*ITUNE | | | |
| 09/04 | 09/04 | Check 57 Tracer 0000027878 | | 1,478.00 | 26,577.85 |
| 09/04 | 09/04 | Check 64 Tracer 0000026816 | | 1,884.70 | 24,693.15 |
| 09/04 | 09/04 | Withdrawal Debit Card BUS CHECK CARD | | 108.22 | 24,584.93 |
| | | 09/04 WASABI TECHNOLOGIES WWW.WASABI.CO MA | | | |
| 09/05 | 09/04 | Withdrawal Debit Card BUS CHECK CARD | | 279.67 | 24,305.26 |
| | | 09/04 Storage Depot 5036 877-2790721 Storage Dep | | | |
| 09/05 | 09/04 | Withdrawal Debit Card BUS CHECK CARD | | 248.93 | 24,056.33 |
| | | 09/04 Storage Depot 5036 877-2790721 Storage Dep | | | |
| 09/05 | 09/05 | Deposit ACH CLEARENT LLC | 929.35 | | 24,985.68 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/05 | 09/05 | Withdrawal Debit Card BUS CHECK CARD | | 180.00 | 24,805.68 |
| | | 09/05 ADOBE ECHOSIGN 888-888-8888 ADOBE ECHOSIGN | | | |
| 09/05 | 09/05 | Deposit by Check | 14,949.01 | | 39,754.69 |
| 09/05 | 09/05 | Deposit by Check | 247.70 | | 40,002.39 |
| 09/05 | 09/05 | Withdrawal ACH GATEWAY SERVICES | | 69.50 | 39,932.89 |
| | | TYPE: WEBPAYMENT ID: 3383693141 DATA: 847-352-4850 CO: GATEWAY SERVICES | | | |
| 09/05 | 09/05 | Withdrawal ACH Nationstar dba | | 5,005.87 | 34,927.02 |
| | | TYPE: Mr Cooper ID: 9200503036 CO: Nationstar dba | | | |
| 09/05 | 09/05 | Withdrawal Debit Card BUS CHECK CARD | | 243.64 | 34,683.38 |
| | | 09/05 FEDEX 33382161 180-0463333 FEDEX 33382161 | | | |
| 09/05 | 09/05 | Check 58 Tracer 0000011602 | | 1,667.93 | 33,015.45 |
| 09/05 | 09/06 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 2.99 | 33,012.46 |
| | | 09/05 APL*ITUNES.COM/BILL 866-712-7753 APL*ITUNE | | | |
| 09/06 | 09/06 | Withdrawal Debit Card BUS CHECK CARD | | 25.00 | 32,987.46 |
| | | 09/05 HIPAA SECURE NOW! WWW.HIPAASECU NJ | | | |
| 09/06 | 09/06 | Deposit ACH JUSTWORKS | 0.17 | | 32,987.63 |
| | | TYPE: VERIFY ID: 4462283648 CO: JUSTWORKS | | | |
| 09/06 | 09/06 | Deposit ACH JUSTWORKS | 0.46 | | 32,988.09 |
| | | TYPE: VERIFY ID: 4462283648 CO: JUSTWORKS | | | |
| 09/06 | 09/06 | Deposit ACH CLEARENT LLC | 189.30 | | 33,177.39 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/06 | 09/06 | Withdrawal Debit Card BUS CHECK CARD | | 25.11 | 33,152.28 |
| | | 09/06 SUBWAY 03214947 ENOLA PA | | | |
| 09/06 | 09/06 | Withdrawal Debit Card BUS CHECK CARD | | 36.56 | 33,115.72 |
| | | 09/05 SUNOCO 0862285400 ENOLA PA | | | |
| 09/06 | 09/06 | Withdrawal Members 1st Online | | 6,000.00 | 27,115.72 |
| | | Online Transfer to USAA FEDERAL SAVINGS BANK XXXXX359 | | | |
| 09/06 | 09/06 | Withdrawal ACH PAYLIANCE INVOIC | | 20.00 | 27,095.72 |
| | | TYPE: 6149445788 ID: 1273846756 DATA: 20190905082542PAGETI CO: PAYLIANCE INVOIC | | | |
| 09/06 | 09/06 | Withdrawal ACH CLEARENT LLC | | 3,268.05 | 23,827.67 |
| | | TYPE: MonthlyFee ID: 129134011 CO: CLEARENT LLC | | | |
| 09/06 | 09/06 | Withdrawal Debit Card BUS CHECK CARD | | 929.62 | 22,898.05 |
| | | 09/06 B&H PHOTO 800-606-6969 800-2215743 B&H PHO | | | |
| 09/07 | 09/07 | Withdrawal Debit Card BUS CHECK CARD | | 395.08 | 22,502.97 |


**MEMBERS 1st**
FEDERAL CREDIT UNION

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|-----------|---------|------|----------------|
| 09/01/2019 | 09/30/2019 | 3 of 9 | XXXXXXX561 |

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|-----------|-----------|-------------|----------|-------------|---------|
| | | 09/07 CYTRACOM TX 877-411-2987 CYTRACOM TX TXUS0 | | | |
| 09/08 | 09/08 | Withdrawal Debit Card BUS CHECK CARD | | 61.44 | 22,441.53 |
| | | 09/08 APL*ITUNES.COM/BILL 866-712-7753 APL*ITUNE | | | |
| 09/08 | 09/08 | Withdrawal Debit Card BUS CHECK CARD | | 421.26 | 22,020.27 |
| | | 09/07 TECHDATAUS 800-2378931 TECHDATAUS FLUS0040 | | | |
| 09/08 | 09/08 | Withdrawal Debit Card BUS CHECK CARD | | 242.78 | 21,777.49 |
| | | 09/07 TECHDATAUS 800-2378931 TECHDATAUS FLUS0040 | | | |
| 09/09 | 09/09 | Deposit ACH CLEARENT LLC | 150.00 | | 21,927.49 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/09 | 09/10 | Withdrawal Debit Card BUS CHECK CARD | | 399.00 | 21,528.49 |
| | | 09/09 ATLASSIAN STATUSPAGE HTTPSSTATUSPA CA | | | |
| 09/10 | 09/10 | Deposit ACH EXPERTPAY | 0.10 | | 21,528.59 |
| | | TYPE: EXPERTPAY ID: 5131996647 CO: EXPERTPAY | | | |
| 09/10 | 09/10 | Deposit ACH CLEARENT LLC | 1,596.10 | | 23,124.69 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/10 | 09/10 | Deposit by Check | 14,439.05 | | 37,563.74 |
| 09/10 | 09/10 | Withdrawal Debit Card BUS CHECK CARD | | 64.04 | 37,499.70 |
| | | 09/10 Amazon web services aws.amazon.co WA | | | |
| 09/10 | 09/10 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 28.67 | 37,471.03 |
| | | 09/10 FEDEX 489917767 MEMPHIS TN | | | |
| 09/10 | 09/11 | Withdrawal Debit Card BUS CHECK CARD | | 50.00 | 37,421.03 |
| | | 09/10 DNSFILTER.COM HTTPSWWW.DNSF DC | | | |
| 09/10 | 09/11 | Withdrawal Debit Card BUS CHECK CARD | | 10.55 | 37,410.48 |
| | | 09/10 LUCIDCHART.COM/CHARGE WWW.GOLUCID.C UT | | | |
| 09/11 | 09/11 | Deposit ACH CLEARENT LLC | 1,148.00 | | 38,558.48 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/11 | 09/11 | Withdrawal Debit Card BUS CHECK CARD | | 37.78 | 38,520.70 |
| | | 09/10 SUNOCO 0444280200 ELVERSON PA | | | |
| 09/11 | 09/11 | Withdrawal ACH FRONTIER ONLINE | | 7,200.00 | 31,320.70 |
| | | TYPE: E-BILL ID: 1680336693 DATA: 3681_325558 CO: FRONTIER ONLINE | | | |
| 09/11 | 09/12 | Withdrawal Debit Card BUS CHECK CARD | | 184.00 | 31,136.70 |
| | | 09/11 OPSGENIE 5717487000 OPSGENIE VAUSIN9200 | | | |
| 09/12 | 09/12 | Withdrawal Debit Card BUS CHECK CARD | | 219.00 | 30,917.70 |
| | | 09/11 PETSMART # 0583 MECHANICSBURG PA | | | |
| 09/12 | 09/12 | Deposit ACH CLEARENT LLC | 4,789.06 | | 35,706.76 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/12 | 09/12 | Withdrawal | | 1,865.09 | 33,841.67 |
| 09/12 | 09/12 | Withdrawal | | 1,457.81 | 32,383.86 |
| 09/12 | 09/12 | Withdrawal | | 2,506.85 | 29,877.01 |
| 09/12 | 09/12 | Withdrawal | | 1,932.45 | 27,944.56 |
| 09/12 | 09/12 | Withdrawal | | 1,411.81 | 26,532.75 |
| 09/12 | 09/12 | Withdrawal | | 30.00 | 26,502.75 |
| | | Wire Transfer Fee | | | |
| 09/12 | 09/12 | Withdrawal | | 30.00 | 26,472.75 |
| | | Wire Transfer Fee | | | |
| 09/12 | 09/12 | Withdrawal | | 30.00 | 26,442.75 |
| | | Wire Transfer Fee | | | |
| 09/12 | 09/12 | Withdrawal Transfer | | 2,499.65 | 23,943.10 |
| | | To HARSH,KYLE XXXXXXXXXX Share 0011 | | | |
| 09/12 | 09/12 | Withdrawal | | 30.00 | 23,913.10 |
| | | Wire Transfer Fee | | | |
| 09/12 | 09/12 | Withdrawal | | 30.00 | 23,883.10 |
| | | Loan Proceeds | | | |
| 09/12 | 09/12 | Withdrawal | | 30.00 | 23,853.10 |
| | | Wire Transfer Fee | | | |
| 09/13 | 09/13 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 2.99 | 23,850.11 |
| | | 09/12 APL*ITUNES.COM/BILL 866-712-7753 APL*ITUNE | | | |
| 09/13 | 09/13 | Withdrawal Debit Card BUS CHECK CARD | | 15.88 | 23,834.23 |


| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | 09/13 APL*ITUNES.COM/BILL 866-712-7753 APL*ITUNE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 63.00 | | 23,897.23 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 135.00 | | 24,032.23 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 455.00 | | 24,487.23 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH CLEARENT LLC | 1,092.31 | | 25,579.54 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 1,480.88 | | 27,060.42 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 2,180.00 | | 29,240.42 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 3,027.16 | | 32,267.58 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 3,607.42 | | 35,875.00 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 9,189.70 | | 45,064.70 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 11,507.80 | | 56,572.50 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Deposit ACH PAYLIANCE | 11,537.50 | | 68,110.00 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073618PAYWEL CO: PAYLIANCE | | | |
| 09/13 | 09/13 | Withdrawal by Wire 0000113329 | | 2,560.93 | 65,549.07 |
| 09/13 | 09/13 | Withdrawal by Wire 0000113330 | | 995.93 | 64,553.14 |
| 09/13 | 09/13 | Withdrawal by Wire 0000113331 | | 1,667.94 | 62,885.20 |
| 09/13 | 09/13 | Withdrawal by Wire 0000113333 | | 1,638.75 | 61,246.45 |
| 09/13 | 09/13 | Withdrawal by Wire 0000113334 | | 1,487.01 | 59,759.44 |
| 09/13 | 09/13 | Withdrawal by Wire 0000113335 | | 1,884.71 | 57,874.73 |
| 09/13 | 09/13 | Withdrawal Members 1st Online | | 6,000.00 | 51,874.73 |
| | | Online Transfer to USAA FEDERAL SAVINGS BANK XXXXX359 | | | |
| 09/13 | 09/13 | Deposit by Check | 10,952.36 | | 62,827.09 |
| 09/13 | 09/13 | Withdrawal Debit Card BUS CHECK CARD | | 16.95 | 62,810.14 |
| | | 09/13 APL*ITUNES.COM/BILL 866-712-7753 APL*ITUNE | | | |
| 09/13 | 09/13 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 149.00 | 62,661.14 |
| | | 09/13 WARRANTYMASTER.COM VANCOUVER CA | | | |
| 09/13 | 09/13 | Withdrawal Debit Card BUS CHECK CARD | | 122.28 | 62,538.86 |
| | | 09/13 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/13 | 09/13 | Withdrawal Debit Card BUS CHECK CARD | | 487.96 | 62,050.90 |
| | | 09/13 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/13 | 09/13 | Withdrawal Debit Card BUS CHECK CARD | | 632.63 | 61,418.27 |
| | | 09/13 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/13 | 09/13 | Withdrawal Debit Card BUS CHECK CARD | | 1,600.00 | 59,818.27 |
| | | 09/13 IN *GRAYLOG, INC. 281-4501176 IN *GRAYLOG, | | | |
| 09/13 | 09/13 | Withdrawal Debit Card BUS CHECK CARD | | 20.00 | 59,798.27 |
| | | 09/13 MXTOOLBOX 866-698-6652 MXTOOLBOX TXUSIN880 | | | |
| 09/13 | 09/13 | Withdrawal Debit Card BUS CHECK CARD | | 1,911.00 | 57,887.27 |
| | | 09/13 BMW FENCES AND DECKS LLC HARRISBURG PA | | | |



| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|-----------|---------|------|----------------|
| 09/01/2019 | 09/30/2019 | 5 of 9 | XXXXXXX561 |

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|-----------|-----------|-------------|----------|-------------|---------|
| 09/13 | 09/13 | Check 62 Tracer 0000696150 | | 6,500.00 | 51,387.27 |
| 09/14 | 09/14 | Withdrawal Debit Card BUS CHECK CARD | | 30.00 | 51,357.27 |
| | | 09/13 CALENDLY 8009799850 CALENDLY GAUSIN9000 | | | |
| 09/14 | 09/14 | Withdrawal Debit Card BUS CHECK CARD | | 1,090.61 | 50,266.66 |
| | | 09/14 IT GLUE VANCOUVER CA | | | |
| 09/14 | 09/14 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 360.40 | 49,906.26 |
| | | 09/14 DNH*SUCURI WEBSITE SECURI888-8730817 DNH*S | | | |
| 09/15 | 09/16 | Withdrawal Debit Card BUS CHECK CARD | | 49.64 | 49,856.62 |
| | | 09/14 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/16 | 09/16 | Deposit ACH CLEARENT LLC | 450.00 | | 50,306.62 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/16 | 09/16 | Deposit by Check | 29,609.74 | | 79,916.36 |
| 09/16 | 09/16 | Withdrawal | | 30.00 | 79,886.36 |
| | | Wire Transfer Fee | | | |
| 09/16 | 09/16 | Withdrawal by Wire 0000113388 | | 12,935.27 | 66,951.09 |
| 09/16 | 09/16 | Withdrawal ACH Intuit | | 96.02 | 66,855.07 |
| | | TYPE: QuickBooks ID: 0000756346 DATA: 800-446-8848 CO: Intuit | | | |
| 09/16 | 09/16 | Withdrawal ACH EXPERTPAY | | 592.60 | 66,262.47 |
| | | TYPE: EXPERTPAY ID: 1131996647 CO: EXPERTPAY | | | |
| 09/16 | 09/16 | Withdrawal ACH EXPERTPAY | | 606.46 | 65,656.01 |
| | | TYPE: EXPERTPAY ID: 1131996647 CO: EXPERTPAY | | | |
| 09/16 | 09/16 | Withdrawal ACH EXPERTPAY | | 606.46 | 65,049.55 |
| | | TYPE: EXPERTPAY ID: 1131996647 CO: EXPERTPAY | | | |
| 09/16 | 09/16 | Withdrawal ACH COMCAST BUSINESS | | 10,000.00 | 55,049.55 |
| | | TYPE: WEB PAY ID: 1510372554 DATA: BILL PAYMENT CO: COMCAST BUSINESS | | | |
| 09/16 | 09/16 | Withdrawal Debit Card BUS CHECK CARD | | 497.43 | 54,552.12 |
| | | 09/16 NETWORK DEPOT LLC 703-264-7776 NETWORK DEP | | | |
| 09/16 | 09/16 | Check 65 Tracer 0000354396 | | 155.71 | 54,396.41 |
| 09/16 | 09/17 | Withdrawal Debit Card BUS CHECK CARD | | 93.26 | 54,303.15 |
| | | 09/16 SLACK SLACK.COM CA | | | |
| 09/17 | 09/17 | Withdrawal Debit Card BUS CHECK CARD | | 38.51 | 54,264.64 |
| | | 09/16 GIANT FUEL 6529 ENOLA PA | | | |
| 09/17 | 09/17 | Withdrawal Debit Card BUS CHECK CARD | | 1,000.00 | 53,264.64 |
| | | 09/16 IPORTALIS LIMITED-USD WWW GB | | | |
| 09/17 | 09/17 | Deposit ACH CLEARENT LLC | 213.00 | | 53,477.64 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/17 | 09/17 | Withdrawal ACH COMCAST BUSINESS | | 5,000.00 | 48,477.64 |
| | | TYPE: WEB PAY ID: 1510372554 DATA: BILL PAYMENT CO: COMCAST BUSINESS | | | |
| 09/17 | 09/17 | Withdrawal Debit Card BUS CHECK CARD | | 48.42 | 48,429.22 |
| | | 09/17 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/17 | 09/17 | Check 60 Tracer 0000016795 | | 334.17 | 48,095.05 |
| 09/17 | 09/17 | Check 61 Tracer 0000014128 | | 387.30 | 47,707.75 |
| 09/17 | 09/17 | Check 63 Tracer 0000022083 | | 1,638.73 | 46,069.02 |
| 09/18 | 09/18 | Withdrawal Debit Card BUS CHECK CARD | | 10.00 | 46,059.02 |
| | | 09/17 LOCUST STREET GARAGE HARRISBURG PA | | | |
| 09/18 | 09/18 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 906.30 | 45,152.72 |
| | | 09/18 NABLE TECHNOLOGIES 866-302-4689 NABLE TECH | | | |
| 09/18 | 09/18 | Withdrawal Debit Card BUS CHECK CARD | | 258.98 | 44,893.74 |
| | | 09/18 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/19 | 09/19 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 332.55 | 44,561.19 |
| | | 09/18 WASABI TECHNOLOGIES WWW.WASABI.CO MA | | | |
| 09/19 | 09/19 | Deposit ACH PAYLIANCE | 74.85 | | 44,636.04 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073253PAYWEL CO: PAYLIANCE | | | |
| 09/19 | 09/19 | Deposit ACH CLEARENT LLC | 182.40 | | 44,818.44 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |


| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 09/19 | 09/19 | Withdrawal ACH IRS | | 8,199.48 | 36,618.96 |
| | | TYPE: USATAXPYMT ID: 3387702000 CO: IRS | | | |
| 09/20 | 09/20 | Deposit ACH PAYLIANCE | 1,080.93 | | 37,699.89 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909074002PAYWEL CO: PAYLIANCE | | | |
| 09/20 | 09/20 | Deposit ACH PAYLIANCE | 11,537.50 | | 49,237.39 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909074002PAYWEL CO: PAYLIANCE | | | |
| 09/20 | 09/20 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 381.35 | 48,856.04 |
| | | 09/20 ADOBE *ACROPRO SUBS 800-443-8158 ADOBE *AC | | | |
| 09/20 | 09/20 | Withdrawal Members 1st Online | | 6,000.00 | 42,856.04 |
| | | Online Transfer to USAA FEDERAL SAVINGS BANK XXXXX359 | | | |
| 09/20 | 09/20 | Withdrawal Debit Card BUS CHECK CARD | | 13.24 | 42,842.80 |
| | | 09/20 FS *TechSmith 877-3278914 FS *TechSmith CA | | | |
| 09/20 | 09/20 | Withdrawal Debit Card BUS CHECK CARD | | 52.73 | 42,790.07 |
| | | 09/20 FS *TechSmith 877-3278914 FS *TechSmith CA | | | |
| 09/21 | 09/21 | Withdrawal Debit Card BUS CHECK CARD | | 128.72 | 42,661.35 |
| | | 09/20 PETSMART # 0583 MECHANICSBURG PA | | | |
| 09/21 | 09/21 | Withdrawal Debit Card BUS CHECK CARD | | 201.07 | 42,460.28 |
| | | 09/20 TECHDATAUS 800-2378931 TECHDATAUS FLUS0040 | | | |
| 09/22 | 09/22 | Withdrawal POS #783186 | | 41.71 | 42,418.57 |
| | | SUNOCO 0542028600 RTE 80 & 534 WHITE HAVEN PA | | | |
| 09/22 | 09/22 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 54.88 | 42,363.69 |
| | | 09/22 FEDEX 491090723 MEMPHIS TN | | | |
| 09/23 | 09/23 | Deposit ACH PAYLIANCE | 836.00 | | 43,199.69 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073611PAYWEL CO: PAYLIANCE | | | |
| 09/23 | 09/23 | Deposit ACH CLEARENT LLC | 1,482.12 | | 44,681.81 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/23 | 09/23 | Deposit by Check | 2,410.78 | | 47,092.59 |
| 09/23 | 09/23 | Withdrawal ACH Nationstar dba | | 1,910.93 | 45,181.66 |
| | | TYPE: Mr Cooper ID: 9200503036 CO: Nationstar dba | | | |
| 09/23 | 09/23 | Withdrawal Debit Card BUS CHECK CARD | | 250.00 | 44,931.66 |
| | | 09/23 LOGONBOX NOTTINGHAM GB | | | |
| 09/23 | 09/23 | Check 66 Tracer 0000365251 | | 213.24 | 44,718.42 |
| 09/24 | 09/24 | Deposit ACH PAYLIANCE | 1,886.09 | | 46,604.51 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073552PAYWEL CO: PAYLIANCE | | | |
| 09/24 | 09/24 | Withdrawal Debit Card BUS CHECK CARD | | 10.00 | 46,594.51 |
| | | 09/23 LOCUST STREET GARAGE HARRISBURG PA | | | |
| 09/24 | 09/24 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 29.00 | 46,565.51 |
| | | 09/24 STK*Shutterstock 866-6633954 STK*Shutterst | | | |
| 09/25 | 09/25 | Deposit ACH CLEARENT LLC | 2,355.40 | | 48,920.91 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/25 | 09/25 | Withdrawal Debit Card BUS CHECK CARD | | 1,686.30 | 47,234.61 |
| | | 09/25 DMI* DELL SMALL BUS 800-456-3355 DMI* DELL | | | |
| 09/25 | 09/25 | Withdrawal ACH C47758 JUSTWORKS | | 9,994.89 | 37,239.72 |
| | | TYPE: COLLECTION ID: 1462511814 DATA: C47758 CO: C47758 JUSTWORKS | | | |
| 09/25 | 09/25 | Withdrawal Debit Card BUS CHECK CARD | | 147.00 | 37,092.72 |
| | | 09/25 RYMERA PLUGINS WAKERLEY AU | | | |
| 09/25 | 09/25 | Withdrawal Debit Card BUS CHECK CARD | | 537.68 | 36,555.04 |
| | | 09/25 IT GLUE VANCOUVER CA | | | |
| 09/25 | 09/25 | Withdrawal Debit Card BUS CHECK CARD | | 406.82 | 36,148.22 |
| | | 09/25 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/25 | 09/25 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 360.40 | 35,787.82 |
| | | 09/25 DNH*SUCURI WEBSITE SECURI888-8730817 DNH*S | | | |
| 09/25 | 09/26 | Withdrawal Debit Card BUS CHECK CARD | | 184.33 | 35,603.49 |



| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|-----------|---------|------|----------------|
| 09/01/2019 | 09/30/2019 | 7 of 9 | XXXXXXX561 |

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|-----------|-----------|-------------|----------|-------------|---------|
| | | 09/25 GEORGE A KINT INC RB 717-2218000 GEORGE A | | | |
| 09/25 | 09/26 | Withdrawal Debit Card BUS CHECK CARD | | 9.00 | 35,594.49 |
| | | 09/25 GEORGE A KINT INC RB 717-2218000 GEORGE A | | | |
| 09/25 | 09/26 | Withdrawal Debit Card BUS CHECK CARD | | 79.00 | 35,515.49 |
| | | 09/25 WOOCOMM 5103827599 HTTPSWWW.WOOC CA | | | |
| 09/25 | 09/26 | Withdrawal Debit Card BUS CHECK CARD | | 180.00 | 35,335.49 |
| | | 09/25 ENVATOMARKET49357969 ENVATO.COM UT | | | |
| 09/26 | 09/26 | Deposit ACH PAYLIANCE | 1,677.52 | | 37,013.01 |
| | | TYPE: 8006344484 ID: 1273846756 DATA: 201909073401PAYWEL CO: PAYLIANCE | | | |
| 09/26 | 09/26 | Deposit ACH CLEARENT LLC | 2,406.33 | | 39,419.34 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/26 | 09/26 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 385.00 | 39,034.34 |
| | | 09/27 DESKDIRECTOR MT EDEN NZ | | | |
| 09/26 | 09/26 | Deposit by Check | 18,813.40 | | 57,847.74 |
| 09/26 | 09/26 | Withdrawal | | 1,891.85 | 55,955.89 |
| 09/26 | 09/26 | Withdrawal | | 2,527.39 | 53,428.50 |
| 09/26 | 09/26 | Withdrawal | | 2,934.00 | 50,494.50 |
| 09/26 | 09/26 | Withdrawal | | 1,943.13 | 48,551.37 |
| 09/26 | 09/26 | Withdrawal | | 1,543.43 | 47,007.94 |
| 09/26 | 09/26 | Withdrawal | | 180.00 | 46,827.94 |
| 09/26 | 09/26 | Withdrawal | | 1,575.15 | 45,252.79 |
| 09/26 | 09/26 | Withdrawal by Wire 0000113630 | | 1,667.93 | 43,584.86 |
| 09/26 | 09/26 | Withdrawal by Wire 0000113631 | | 2,571.50 | 41,013.36 |
| 09/26 | 09/26 | Withdrawal by Wire 0000113632 | | 1,650.25 | 39,363.11 |
| 09/26 | 09/26 | Withdrawal by Wire 0000113633 | | 1,486.99 | 37,876.12 |
| 09/26 | 09/26 | Withdrawal by Wire 0000113635 | | 1,129.31 | 36,746.81 |
| 09/26 | 09/26 | Withdrawal by Wire 0000113636 | | 1,884.69 | 34,862.12 |
| 09/26 | 09/26 | Withdrawal ACH Intuit | | 228.96 | 34,633.16 |
| | | TYPE: QuickBooks ID: 0000756346 DATA: 800-446-8848 CO: Intuit | | | |
| 09/26 | 09/26 | Withdrawal Debit Card BUS CHECK CARD | | 52.45 | 34,580.71 |
| | | 09/26 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/26 | 09/26 | Check 52 Tracer 0000631426 | | 158.67 | 34,422.04 |
| 09/27 | 09/27 | Deposit by Check | 34,814.81 | | 69,236.85 |
| 09/27 | 09/27 | Withdrawal | | 30.00 | 69,206.85 |
| 09/27 | 09/27 | Withdrawal by Wire 0000113722 | | 19,680.70 | 49,526.15 |
| 09/27 | 09/27 | Withdrawal Debit Card BUS CHECK CARD | | 841.54 | 48,684.61 |
| | | 09/27 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/27 | 09/27 | Withdrawal Debit Card BUS CHECK CARD | | 49.80 | 48,634.81 |
| | | 09/27 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/27 | 09/27 | Withdrawal Debit Card BUS CHECK CARD | | 49.36 | 48,585.45 |
| | | 09/27 D & H DISTRIBUTING 717-236-8001 D & H DIST | | | |
| 09/27 | 09/28 | Withdrawal Debit Card BUS CHECK CARD | | 50.88 | 48,534.57 |
| | | 09/27 LASTPASS.COM 7037128315 LASTPASS.COM MAUSI | | | |
| 09/29 | 09/29 | Withdrawal Debit Card BUS CHECK CARD | | 260.43 | 48,274.14 |
| | | 09/28 TECHDATAUS 800-2378931 TECHDATAUS FLUS0040 | | | |
| 09/30 | 09/30 | Deposit ACH CLEARENT LLC | 2,096.97 | | 50,371.11 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/30 | 09/30 | Deposit ACH CLEARENT LLC | 30,741.19 | | 81,112.30 |
| | | TYPE: Deposits ID: 129134011 CO: CLEARENT LLC | | | |
| 09/30 | 09/30 | Withdrawal | | 30.00 | 81,082.30 |
| 09/30 | 09/30 | Withdrawal by Wire 0000113762 | | 12,735.00 | 68,347.30 |
| 09/30 | 09/30 | Withdrawal Members 1st Online | | 5,000.00 | 63,347.30 |
| | | Online Transfer to USAA FEDERAL SAVINGS BANK XXXXX359 | | | |
| 09/30 | 09/30 | Recurring Withdrawal Debit Card BUS CHECK CARD | | 49.00 | 63,298.30 |
| | | 09/30 CUSTOMER THERMOMETER WITNEY GB | | | |
| 09/30 | 09/30 | Withdrawal Sep Bill Pay Fee | | 4.95 | 63,293.35 |


| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 09/30 | 09/30 | Withdrawal Debit Card BUS CHECK CARD | | 165.77 | 63,127.58 |
| | | 09/30 REVIO *CallTower 385-2596210 REVIO *CallTo | | | |
| 09/30 | 09/30 | Check 51 Tracer 0000002426 | | 5,034.00 | 58,093.58 |
| 09/30 | 09/30 | Deposit Dividend | 2.66 | | 58,096.24 |
| | | Annual Percentage Yield Earned 0.08% from 09/01/19 through 09/30/19 | | | |
| 09/30 | 09/30 | Deposit Swipe 5 Rebate | 3.95 | | 58,100.19 |
| | | | | **ENDING BALANCE:** | **$58,100.19** |

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 51 | 09/30 | 5,034.00 | 52 | 09/26 | 158.67 | 57* | 09/04 | 1,478.00 |
| 58 | 09/05 | 1,667.93 | 60* | 09/17 | 334.17 | 61 | 09/17 | 387.30 |
| 62 | 09/13 | 6,500.00 | 63 | 09/17 | 1,638.73 | 64 | 09/04 | 1,884.70 |
| 65 | 09/16 | 155.71 | 66 | 09/23 | 213.24 | | | |

* Indicates check out of sequence        11 Checks Cleared for 19,452.45

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total NSF Fees | 0.00 | 74.00 |

**Checking Account Overdraft Information**

**Overdrafts may be created by check, ACH debit, bill pay, or ATM and recurring and everyday debit card purchases. A $37 insufficient funds fee will be charged each time an item is presented on your account when you have an insufficient available balance. Once your account becomes overdrawn, our expectation is that you will bring your account to a positive balance immediately. We will generally pay overdrafts up to the courtesy pay limit disclosed to you as long as you are in good standing, which means your account is not continuously overdrawn for more than 30 days, does not have a delinquent loan of more than 15 days or a delinquent credit card of more than 30 days, does not have any outstanding legal, administrative order or levy, and you continue to make deposits consistent with your past practices with at least one deposit in the last 16 days. Items paid into overdraft will be at our discretion and we reserve the right not to pay items even if items previously presented have been paid. Your current courtesy pay limit is available to you by logging into Members 1st Online or calling Customer Service at 1-800-237-7288.**

| Total Deposits | 273,301.87 | Average Daily Balance | 40,450.60 |
|---|---|---|---|
| Total Withdrawals | 267,936.60 | | |

## BUSINESS SAVINGS (0000)

| | | | | **BEGINNING BALANCE:** | **$5.00** |
|---|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | No Activity During This Statement Period | | | |
| | | | | **ENDING BALANCE:** | **$5.00** |

## YTD SUMMARY

**TOTAL DIVIDENDS PAID**

| 0000 | BUSINESS SAVINGS | 0.00 |
|---|---|---|
| 0007 | BUSINESS CHECKING | 2.97 |
| | Total Year to Date Dividends Paid (Includes Closed Shares) | 2.97 |



| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|-----------|---------|------|----------------|
| 09/01/2019 | 09/30/2019 | 9 of 9 | XXXXXXX561 |

## ACCOUNT ANALYSIS STATEMENT

### Large Volume Business

## Total Balance at a Glance:

| | |
|---|---|
| Business Checking: | **58,100.19** |
| Business Savings: | **5.00** |
| Certificates: | **0.00** |
| Loans: | **0.00** |

## Account Charges:

| | Count | Unit Cost | Charge |
|---|---|---|---|
| Checks Deposited: | 69 | -- | -- |
| Checks Paid: | 11 | -- | -- |
| Total Items Processed: | 80 | -- | -- |
| Items Processed Free: | 500 | -- | -- |
| Items Processed Fee: | 0 | 0.10 | 0.00 |
| Rolled Coins Processed: | 0 | -- | -- |
| Rolled Coins Processed Free: | 200 | -- | -- |
| Rolled Coins Handling Fee: | 0 | 0.10 | 0.00 |
| Zero Balance Accounts (ZBA) Accounts: | -- | -- | 0.00 |
| | | | |
| Business Online Banking/Entitlements: | -- | -- | 0.00 |
| ACH Origination & Wire Services: | -- | -- | 0.00 |
| ACH Origination Items Processed: | 0 | 0.00 | 0.00 |
| Same Day ACH Items Processed: | 0 | 0.00 | 0.00 |
| Wire Transfers (Domestic): | 0 | 0.00 | 0.00 |
| Wire Transfers (International): | 0 | 0.00 | 0.00 |
| Business Bill Pay: | -- | 0.00 | 0.00 |
| Business Bill Pay Items Free: | 0 | -- | -- |
| Business Bill Pay Items Processed: | 0 | 0.00 | 0.00 |
| Lockbox Services: | -- | -- | 0.00 |
| Lockbox Items Processed: | 0 | 0.00 | 0.00 |
| Ancillary Item Fee: | -- | -- | 0.00 |
| Positive Pay: | -- | -- | 0.00 |
| Remote Deposit Fee: | -- | 0.00 | 0.00 |
| Mobile Remote Deposit Capture Fee: | -- | -- | 0.00 |
| Sweep Services: | -- | -- | 0.00 |
| Sweeps: | 0 | 5.00 | 0.00 |
| | | | |
| **Total Charges:** | -- | -- | **0.00** |
| | | | |
| Flat Fee: | -- | -- | 0.00 |

This fee will be deducted from your business checking account on 10/15/2019. If funds are not available, these funds will be deducted from your business savings.

Thank you for your business relationship.